### Jorge Antonio AYALA, Petitioner,

v.

### Eric H. HOLDER, Jr., Attorney General, Respondent.

#### No. 12–72295.

United States Court of Appeals, Ninth Circuit.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Sept. 24, 2013.*

Filed Sept. 27, 2013.

Jorge Antonio Ayala, El Centro, pro se.

Aimee J. Carmichael, DOJ–U.S. Department Of Justice, Washington, DC, for Respondent.

Before: RAWLINSON, N.R. SMITH, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Jorge Antonio Ayala, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his applications for a waiver of inadmissibility under 8 U.S.C. § 1182(h) and for adjustment of status. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law, including due process claims. *Barron v. Ashcroft,* 358 F.3d 674, 677 (9th Cir.2004). We deny in part and dismiss in part the petition for review.

The agency did not use an incorrect legal standard or violate due process in concluding that Ayala's conviction for assault with a deadly weapon under California Penal Code § 245(a)(1) constituted a "violent or dangerous crime" under 8 C.F.R. § 1212.7(d), which required him to meet the heightened hardship standard for a waiver of inadmissibility under 8 U.S.C. § 1182(h). *See Mejia v. Gonzales,* 499 F.3d 991, 999 (9th Cir.2007).

We lack jurisdiction to review the agency's discretionary determination that Ayala has not established the heightened level of hardship for a waiver of inadmissibility under 8 U.S.C. § 1182(h). *See* 8 U.S.C. § 1252(a)(2)(B)(i).

We lack jurisdiction to review the BIA's August 24, 2012, denial of Ayala's motion to reconsider and reopen because he did not timely petition for review of that order. *See Singh v. INS,* 315 F.3d 1186, 1188 (9th Cir.2003).

We also lack jurisdiction to consider Ayala's remaining contentions because he failed to raise those contentions before the agency, and therefore failed to exhaust his administrative remedies. *See Barron,* 358 F.3d at 678.

Ayala's request for an open-ended extension for filings is denied without prejudice.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).